Dale A. BROWN, Plaintiff–Appellant

Augustine A. Verrengia; James A. Verlander; Vincent Maleche; David Proctor; Leonard Neal Jackson; R. Scott Satterwhite; Anthony P. Hodgson; Kenneth Smith; Daniel H. Stinger, Appellants

v.

UNITED STATES of America, Defendant–Appellee.

No. 04–20406.

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Nov. 23, 2004.

Dale A. Brown, San Leon, TX, pro se.

Augustine Anthony Verrengia, Lago Vista, TX, pro se.

James M. Verlander, League City, TX, pro se.

Vincent Maleche, Friendswood, TX, pro se.

David Proctor, Signal Hill, TN, pro se.

Leonard Neal Jackson, Bellingham, WA, pro se.

R. Scott Satterwhite, Santa Clara, CA, pro se.

Anthony P. Hodgson, Houston, TX, pro se.

Kenneth Smith, Houston, TX, pro se.

Daniel H. Stinger, pro se.

James Lee Turner, Assistant U.S. Attorney, Kevin Charles Aiman, U.S. Attorney's Office, Houston, TX, for Defendant–Appellee.

Before KING, Chief Judge, JOLLY and CLEMENT, Circuit Judges.

PER CURIAM: *

The appellants appeal from the district court's dismissal of their "Petition for Review," purportedly filed under the All Writs Act, 28 U.S.C. § 1651, for lack of subject-matter jurisdiction. Citing "fraud on the court," they sought to challenge criminal and civil judgments entered against them in the 1990s.

■ The appellants now argue that their case was improperly assigned to United States District Judge Lee Rosenthal. They emphasize that they had "addressed" their petition to either District Judge Kenneth Hoyt or to Chief Judge Norman Black, but they do not suggest that the random assignment to Judge Rosenthal was violative of the district court's "General Order No. 75–2." "The business of a court having more than one judge shall be divided among the judges as provided by the rules and orders of the court." 28 U.S.C. § 137. Inherent in this statutory directive is the notion that a party may not have his case heard by a judge of his choosing. See, e.g., McCuin v. Texas Power & Light Co., 714 F.2d 1255, 1262 (5th Cir.1983).

■ The appellants had the burden of proving that federal subject-matter jurisdiction existed. Peoples Nat'l Bank v. Office of the Comptroller of the Currency of U.S., 362 F.3d 333, 336 (5th Cir.2004). The All Writs Act did not confer subject-matter jurisdiction upon the appellants' Petition for Review, because that Act does not create an independent basis of jurisdiction. See Renteria–Gonzalez v. INS, 322 F.3d 804, 811 (5th Cir.2002). The appel-

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

lants' action was in the nature of an independent action to set aside a judgment for "fraud on the court." *See* FED.R.CIV.P. 60(b) (third sentence); *Fierro v. Johnson,* 197 F.3d 147, 152 (5th Cir.1999). To establish fraud on the court, the petitioners were required to show an "unconscionable scheme or plan which is designed to improperly influence the court in its discretion." *Fierro,* 197 F.3d at 154. Generally, "only the most egregious conduct, such as the bribery of a judge, or the fabrication of evidence by a party in which an attorney is implicated," will satisfy this standard. *Id.*

The appellants have argued that "new evidence," in the form of deposition testimony, proves that in the early 1990s they were entrapped and falsely incriminated by the FBI agent in charge of a sting operation targeting them. Although the deposition testimony may support a finding of improper investigatory conduct on the part of that agent, *see Brown v. Nationsbank Corp.,* 188 F.3d 579, 583–85, 592 (5th Cir.1999), the "new evidence" does not reflect the "most egregious conduct" required to establish "fraud on the court," and it does not, contrary to the appellants' contentions, show that Assistant United States Attorneys were complicit in the alleged efforts to prosecute them falsely.

In light of the foregoing, the district court did not err in concluding that subject-matter jurisdiction was lacking. Accordingly, we AFFIRM the judgment of the district court.